B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Southern District of Florida

In re    **Yusdely Padron** _____,    Case No. ___**14-32743**_____
                                                Debtor

                                                Chapter _____**7**_____

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 252,720.00 | | |
| B - Personal Property | Yes | 4 | 22,510.79 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 544,645.93 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 1,732.32 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 295,757.64 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | Yes | 2 | | | 3,282.50 |
| J -  Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 4,194.19 |
| Total Number of Sheets of ALL Schedules | | 29 | | | |
| Total Assets | | | 275,230.79 | | |
| Total Liabilities | | | | 842,135.89 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Southern District of Florida

In re    **Yusdely Padron**                                      ,    Case No. ____**14-32743**____
                                                    Debtor

Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 1,732.32 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 7,601.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 9,333.32 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | 3,282.50 |
| Average Expenses (from Schedule J, Line 22) | 4,194.19 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 3,250.00 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 153,193.93 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 1,732.32 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 295,757.64 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 448,951.57 |

B6A (Official Form 6A) (12/07)

.

In re  **Yusdely Padron**                                              ,      Case No.  __14-32743__
_____
                          Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **The Debtor's homestead property located at: 7170 Lee Street, Hollywood, FL 33024**<br><br>**Legal Description: Lot 3, Block 9, OF HERITAGE HOMES, according to the Plat thereof, as recorded in Plat Book 47 at Page 42 of the Public Records of Broward County, Florida; Parcel tax ID # 5141-11-14-138-0**<br><br>**Current fair market value determined from RealQuestExpress.com sales comparables.**<br><br>**Property title is vested solely in Debtor's name as a fee simple interest.** | **Fee simple** | - | **192,000.00** | **224,845.64** |
| **Real property: 610 N 64 Avenue, Hollywood, FL 33024**<br><br>**Note: The Debtor is listed on the warranty Deed to this property that is In Foreclosure. The Debtor is not an Obligor on the mortgage/note. The debtor owns this propety with her ex-husband & ex Sister-In-Law. Debtor surrendering her 1/3 Interest in said property.** | **Fee simple** | J | **60,720.00** | **304,348.29** |

|  |  |  |
|---|---|---|
| Sub-Total > | 252,720.00 | (Total of this page) |
| Total > | 252,720.00 |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Yusdely Padron**                                                                                    Case No.   **14-32743**
                                                                              ,
                                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash;** | - | 5.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank-Checking Account Acct# 3343** | - | 0.79 |
| | | **Wells Fargo Bank** | - | 0.00 |
| | | **Note: Joint Savings Acct# 8072 \*Account is held in trust for dependent son\*** | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **Household furnishings:** **Pots & Pans $25** **1-Clock $5** **Kitchen canisters $5** **Dishes $30** **Towels & Linens $30** **1-Sofa $50** **1-Table w/mirror $40** **1-Loveseat $40** **1-Entertainment center $50** **Nick nacks $25** **1-Mirror $10** **1-TV stand $20** **1-Diningroom table w/chairs $60** **8-Chairs $80** **2-Lamps $20** **1-Stereo $50** **Television $200** **1-Microwave $10** **1-BBQ grill $25** **Patio table w/chairs $15** **\* The Debtor's father & grandmother reside with her in her home, and a significant amount of household items belong to them, including all kitchen appliances, 2 bedroom sets, and miscellaneous houshold goods.** | - | 790.00 |

                                                                              Sub-Total >              **795.79**
                                                                         (Total of this page)

  __3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Yusdely Padron**                                    ,  Case No.  __14-32743__
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Various Inexpensive Wall Pictures/Books $100** | - | 100.00 |
| 6. Wearing apparel. | | **Used clothing** | - | 50.00 |
| 7. Furs and jewelry. | | **Jewelry: Costume Jewelry** | - | 40.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **IRA-Retirement Account Acct# 5460** | - | 5,000.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >        5,190.00
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Yusdely Padron**                                                                 , Case No. ___14-32743___
                                         Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007-Ford Expedition EL Eddie Bauer 4D Utility. VIN# 1FMFK17597LA27892**<br><br>**Note: Blackbook USA Retail Value.** | **-** | **16,525.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |

Sub-Total >        **16,525.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Yusdely Padron**                                                    ,     Case No.    **14-32743**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total >  | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total >  | **22,510.79** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/13)

In re  **Yusdely Padron**                                                      ,        Case No.   __14-32743__
                                         Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT - AMENDED

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                      $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                               *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property**<br>**The Debtor's homestead property located at:**<br>**7170 Lee Street, Hollywood, FL 33024**<br><br>**Legal Description: Lot 3, Block 9, of HERITAGE**<br>**HOMES, according to the Plat thereof, as**<br>**recorded in Plat Book 47 at Page 42 of the**<br>**Public Records of Broward County, Florida;**<br>**Parcel tax ID # 5141-11-14-138-0**<br><br>**Current fair market value determined from**<br>**RealQuestExpress.com sales comparables.**<br><br>**Property title is vested solely in Debtor's name**<br>**as a fee simple interest.** | **Fla. Const. art. X, § 4(a)(1); Fla. Stat.**<br>**Ann. §§ 222.01 & 222.02** | **0.00** | **192,000.00** |
| **Cash on Hand**<br>**Cash;** | **Fla. Const. art. X, § 4(a)(2)** | **5.00** | **5.00** |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit**<br>**Wells Fargo Bank-Checking Account**<br>**Acct# 3343** | **Fla. Const. art. X, § 4(a)(2)** | **0.79** | **0.79** |
| **Household Goods and Furnishings**<br>**Household furnishings:**<br>**Pots & Pans $25**<br>**1-Clock $5**<br>**Kitchen canisters $5**<br>**Dishes $30**<br>**Towels & Linens $30**<br>**1-Sofa $50**<br>**1-Table w/mirror $40**<br>**1-Loveseat $40**<br>**1-Entertainment center $50**<br>**Nick nacks $25**<br>**1-Mirror $10**<br>**1-TV stand $20**<br>**1-Diningroom table w/chairs $60**<br>**8-Chairs $80**<br>**2-Lamps $20**<br>**1-Stereo $50**<br>**Television $200**<br>**1-Microwave $10**<br>**1-BBQ grill $25**<br>**Patio table w/chairs $15**<br><br>**\* The Debtor's father & grandmother reside with**<br>**her in her home, and a significant amount of**<br>**household items belong to them, including all**<br>**kitchen appliances, 2 bedroom sets, and**<br>**miscellaneous household goods.** | **Fla. Const. art. X, § 4(a)(2)** | **790.00** | **790.00** |

__1__  continuation sheets attached to Schedule of Property Claimed as Exempt

B6C (Official Form 6C) (4/13) -- Cont.

In re   **Yusdely Padron**                                                          ,   Case No.   __**14-32743**__
                                                    **Debtor**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT - AMENDED
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| **Various Inexpensive Wall Pictures/Books $100** | **Fla. Const. art. X, § 4(a)(2)** | **100.00** | **100.00** |
| | | | |
| **Furs and Jewelry** | | | |
| **Jewelry: Costume Jewelry** | **Fla. Const. art. X, § 4(a)(2)** | **31.21** | **40.00** |
| | | | |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **IRA-Retirement Account** | **Fla. Stat. Ann. § 222.21(2)** | **5,000.00** | **5,000.00** |
| **Acct# 5460** | | | |
| | | | |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2007-Ford Expedition EL Eddie Bauer 4D Utility.** | **Fla. Stat. Ann. § 222.25(1)** | **1,000.00** | **16,525.00** |
| **VIN# 1FMFK17597LA27892** | **Fla. Const. art. X, § 4(a)(2)** | **73.00** | |

**Note: Blackbook USA Retail Value.**

|  | | Total: | **7,000.00** | **214,460.79** |
|---|---|---|---|---|

Sheet __**1**__ of __**1**__ continuation sheets attached to the Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re   **Yusdely Padron**                                                                    Case No.   **14-32743**
_____,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx2335** <br><br> **Americas Servicing Co POB 10328 Des Moines, IA 50306** | | - | **10/2006; First mortgage; Monthly pmt = $2,118.19; Arrears = 60 months. The Debtor's homestead property located at: 7170 Lee Street, Hollywood, FL 33024** | | | | | |
| | | | Value $              **192,000.00** | | | | **224,845.64** | **32,845.64** |
| Account No. <br><br> **Nationstar Mortgage LLC Attn: Bankruptcy 350 Highland Drive Lewisville, TX 75067** | | - | **610 N 64 Avenue, Hollywood, FL 33024; The Debtor is listed on the Warranty Deed to this property that is In Foreclosure. The Debtor is not an Obligor on the mortgage/note, it is listed only to show the underlying lien and negative equity.** | | | | | |
| | | | Value $              **184,000.00** | | | | **304,348.29** | **120,348.29** |
| Account No. **xxxxxxxxxxxx1000** <br><br> **Santander Consumer Usa POB 961245 Ft Worth, TX 76161** | | - | **2/1/2012** <br> **Auto loan** <br> **2007-Ford Expedition EL Eddie Bauer 4D Utility.** <br> **VIN# 1FMFK17597LA27892** <br> **Note: Blackbook USA Retail Value.** | | | | | |
| | | | Value $              **16,525.00** | | | | **15,452.00** | **0.00** |
| Account No. | | - | | | | | | |
| | | | Value $ | | | | | |

|  |  |  |
|---|---|---|
| **0** continuation sheets attached | Subtotal <br> (Total of this page) | **544,645.93** | **153,193.93** |
| | Total <br> (Report on Summary of Schedules) | **544,645.93** | **153,193.93** |

B6E (Official Form 6E) (4/13)

.

In re    **Yusdely Padron**                                                          Case No. ___**14-32743**_____
                                                                         ,
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re __Yusdely Padron_____,  Case No. ___14-32743_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx # xxxxxxxx2673** | | | 12/2012; Delinquent Documentary Stamp Tax | | | | | | |
| **Florida  Dept. of Revenue** **3301 N. University Drive** **Ste 200** **Coral Springs, FL 33065** | X | J | | | | | | 0.00 | |
| | | | | | | | 941.04 | | 941.04 |
| Account No. **Warrant # 1000000154129** | | | 12/2012; Delinquent Documentary Stamp Tax | | | | | | |
| **Florida Dept. of Revenue** **GTA/Collections** **3111 University Drive** **Ste 501** **Pompano Beach, FL 33065** | X | J | | | | | | 0.00 | |
| | | | | | | | 791.28 | | 791.28 |
| Account No. **1913** | | | Notice only | | | | | | |
| **Internal Revenue Service** **Centralized Insolvency Operations** **POB 7346** **Philadelphia, PA 19101-7346** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Sheet __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 1,732.32 | 1,732.32 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 1,732.32 | 1,732.32 |

B6F (Official Form 6F) (12/07)

In re   **Yusdely Padron**                                                    ,          Case No.   __14-32743__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxxxx4657<br><br>**American Express**<br>**POB 3001**<br>**16 General Warren Blvd**<br>**Malvern, PA 19355** | | - | **2007 to 2008**<br>**Credit card purchases** | | | | **0.00** |
| Account No. xxxxxx7855<br><br>**American Home Mtg Srv/Homeward**<br>**Residenta**<br>**Ahmsi / Attention: Bankruptcy**<br>**POB 631730-1730**<br>**Irving, TX 75063** | | - | **2006**<br>**Real Estate Mortgage** | | | | **Unknown** |
| Account No. xxxxxxxxxxxxx0000<br><br>**Ars /Account Resolution Services**<br>**1643 Harrison Pkwy Suite**<br>**Sunrise, FL 33323** | | - | **2011**<br>**Collection for Inphynet South Broward Inc.** | | | | **681.00** |
| Account No. xxxxxxxxxxxxx0000<br><br>**Ars /Account Resolution Services**<br>**1643 Harrison Pkwy Suite**<br>**Sunrise, FL 33323** | | - | **2011**<br>**Collection for Inphynet South Broward Inc.** | | | | **492.00** |

|  |  |
|---|---|
| __12__  continuation sheets attached | Subtotal<br>(Total of this page)    **1,173.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re **Yusdely Padron**                                                                    Case No. __14-32743__

_____ ,
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxxxx0000**<br><br>**Ars /Account Resolution Services**<br>**1643 Harrison Pkwy Suite**<br>**Sunrise, FL 33323** | - | | **2011**<br>**Collection for Inphynet South Broward Inc.** | | | | 460.00 |
| Account No. **xxxxxxxxxxxx0913**<br><br>**Bank Of America**<br>**Attention: Recovery Department**<br>**4161 Peidmont Pkwy.**<br>**Greensboro, NC 27410** | - | | **2004 to 2008**<br>**Credit card purchases** | | | | 8,222.00 |
| Account No. **xxxxxxxxxxxx3885**<br><br>**Bank Of America**<br>**Attention: Recovery Department**<br>**4161 Peidmont Pkwy.**<br>**Greensboro, NC 27410** | - | | **2004 to 2008**<br>**Credit card purchases** | | | | 5,735.00 |
| Account No. **xxxxxxxxxxxx7540**<br><br>**Capital 1 Bank**<br>**Attn: General Correspondence**<br>**POB  30285**<br>**Salt Lake City, UT 84130** | - | | **2008 to 2014**<br>**Credit card purchases** | | | | 1,379.00 |
| Account No. **xxxxxxxxxxxx4031**<br><br>**Capital 1 Bank**<br>**Attn: General Correspondence**<br>**POB  30285**<br>**Salt Lake City, UT 84130** | - | | **2002 to 2008**<br>**Credit card purchases** | | | | 0.00 |

Sheet no. __1__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        15,796.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Yusdely Padron**                                              ,    Case No.  **14-32743**
                                                                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxxxxxx8852** | | | | | **1998 to 2006** **Credit card purchases** | | | | |
| **Capital One** **Attn: General Correspondence** **POB 30285** **Salt Lake City, UT 84130** | - | | | | | | | | **0.00** |
| Account No. **xxxxx7020** | | | | | **2010** **Collection for T-Mobile  Usa** | | | | |
| **Cbe Group** **1309 Technology Pkwy** **Cedar Falls, IA 50613** | - | | | | | | | | **689.00** |
| Account No. **xxxxxxxxxxx8918** | | | | | **2008** **Credit card purchases** | | | | |
| **Chase** **POB 15298** **Wilmington, DE 19850** | - | | | | | | | | **0.00** |
| Account No. **xxxxxxxxxxx6051** | | | | | **2002 to 2006** **Credit card purchases** | | | | |
| **Chase** **POB 15298** **Wilmington, DE 19850** | - | | | | | | | | **0.00** |
| Account No. **xxxxxxxx0062** | | | | | **2003 to 2004** **Real Estate Mortgage** | | | | |
| **Chase** **POB 24696** **Columbus, OH 43224** | - | | | | | | | | **Unknown** |

Sheet no. __**2**___ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**689.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **Yusdely Padron** _____,    Case No. **14-32743** _____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx0054**<br><br>**Chase**<br>**POB 24696**<br>**Columbus, OH 43224** | - | | **2003 to 2004**<br>**Real Estate Mortgage** | | | | 0.00 |
| Account No. **xxxxxxxxxxxx1792**<br><br>**Chase**<br>**POB 15298**<br>**Wilmington, DE 19850** | - | | **2007 to 2008**<br>**Credit card purchases** | | | | 0.00 |
| Account No. **x1803**<br><br>**Chase**<br>**3415 Vision Drive**<br>**Columbus, OH 43219-6009** | - | | **2013**<br>**Cancellation of Debt** | | | | 147,944.89 |
| Account No. **xxxxxxxx1803**<br><br>**Chase Manhattan Mortgage**<br>**Attn: Bankruptcy Dept**<br>**3415 Vision Dr.**<br>**Columbus, OH 43219** | - | | **2006 to 2009**<br>**Real Estate Mortgage** | | | | 0.00 |
| Account No. **xxxxxx1321**<br><br>**Citibank**<br>**701 E 60th St N**<br>**Sioux Falls, SD 57104** | - | | **2004 to 2009**<br>**Educational** | | | | Unknown |

Sheet no. __3___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

147,944.89

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yusdely Padron**                                                        ,        Case No.   **14-32743**

                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx1320** <br><br> **Citibank** <br> **701 E 60th St N** <br> **Sioux Falls, SD 57104** | - | | **2004 to 2009** <br> **Educational** | | | | **Unknown** |
| Account No. **xxxxxxx1322** <br><br> **Citibank N A** <br> **701 E 60th St N** <br> **Sioux Falls, SD 57104** | - | | **2005** <br> **Educational** | | | | **Unknown** |
| Account No. **xxxxxxx1323** <br><br> **Citibank N A** <br> **701 E 60th St N** <br> **Sioux Falls, SD 57104** | - | | **2006** <br> **Educational** | | | | **Unknown** |
| Account No. **xxxxxxx1324** <br><br> **Citibank N A** <br> **701 E 60th St N** <br> **Sioux Falls, SD 57104** | - | | **2007 to 2009** <br> **Educational** | | | | **Unknown** |
| Account No. **xxxxxxxxxxxx7391** <br><br> **Citibank Sd, Na** <br> **Attn: Centralized Bankruptcy** <br> **POB 20363** <br> **Kansas City, MO 64195** | - | | **1998 to 2007** <br> **Credit card purchases** | | | | **0.00** |

Sheet no. __4__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                            **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yusdely Padron**                                              ,    Case No.    **14-32743**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxxxxxxxxx4816** | | | | | **2006 to 2009** **Credit card purchases** | | | | |
| **Citifinancial** **605 Munn Road** **Fort Mill, SC 29715** | | - | | | | | | | **0.00** |
| Account No. **xxxx4819** | | | | | **2004 to 2006** **Real Estate Mortgage** | | | | |
| **City Ntl Bk/Ocwen Loan Service** **Attn: Bankruptcy** **POB 24738** **West Palm Beach, FL 33416** | | - | | | | | | | **0.00** |
| Account No. **xxxxxx6158** | | | | | **2006 to 2008** **Credit Line Secured** | | | | |
| **Ditech.com/GMAC Mortgage** **Attn: Bankruptcy** **1100 Virginia Dr** **Fort Washington, PA 19034** | | | | | | | | | **Unknown** |
| Account No. **xxxxxxxxx7720** | | | | | **2001 to 2008** **Credit card purchases** | | | | |
| **Dsnb Macys** **9111 Duke Blvd** **Mason, OH 45040** | | - | | | | | | | **3,416.00** |
| Account No. **xxxxxxxxx5820** | | | | | **2004 to 2014** **Credit card purchases** | | | | |
| **Dsnb Macys** **POB 8218** **Mason, OH 45040** | | - | | | | | | | **68.00** |

Sheet no. __5__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,484.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Yusdely Padron**                                                      ,     Case No.  ___**14-32743**_____
                                                                Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxx1802** <br><br> **Eastern Financial Fl C** <br> **3700 Lakeside Dr** <br> **Miramar, FL 33027** | - | | | | **2005 to 2006** <br> **Credit Line Secured** | | | | **0.00** |
| Account No. **1913** <br><br> **Fia Card Services, NA** <br> **POB 982236** <br> **El Paso, TX 79998-2236** | - | | | | **2013** <br> **Cancellation of debt** | | | | **10,505.34** |
| Account No. **xxxxxxxxxxx3988** <br><br> **First Premier Bank** <br> **601 S Minnesota Ave** <br> **Sioux Falls, SD 57104** | - | | | | **2009** <br> **Credit card purchases** | | | | **367.00** |
| Account No. **xxxxxxxxxxx7424** <br><br> **GECRB/JC Penny** <br> **Attention:  Bankruptcy** <br> **POB 103104** <br> **Roswell, GA 30076** | - | | | | **2001 to 2009** <br> **Credit card purchases** | | | | **0.00** |
| Account No. **xxx3515** <br><br> **Georgia Student Financ** <br> **2082 E Exchange Pl** <br> **Tucker, GA 30084** | - | | | | **2007 to 2014** <br> **Educational** | | | | **2,993.00** |

Sheet no. _**6**__ of _**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,865.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yusdely Padron**                                                              ,        Case No. ____**14-32743**_____
                                    Debtor

### AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx3215**<br><br>**Georgia Student Financ**<br>**2082 E Exchange Pl**<br>**Tucker, GA 30084** | - | | **2004**<br>**Educational** | | | | 1,726.00 |
| Account No. **xxx3115**<br><br>**Georgia Student Financ**<br>**2082 E Exchange Pl**<br>**Tucker, GA 30084** | - | | **2004**<br>**Educational** | | | | 1,716.00 |
| Account No. **xxx3415**<br><br>**Georgia Student Financ**<br>**2082 E Exchange Pl**<br>**Tucker, GA 30084** | - | | **2006**<br>**Educational** | | | | 586.00 |
| Account No. **xxx3315**<br><br>**Georgia Student Financ**<br>**2082 E Exchange Pl**<br>**Tucker, GA 30084** | - | | **2005**<br>**Educational** | | | | 580.00 |
| Account No. **xxxxx6137**<br><br>**Gmac Mort.**<br>**3451 Hammond Ave**<br>**Waterloo, IA 50704** | - | | **2006 to 2007**<br>**Real Estate Specific** | | | | 0.00 |

Sheet no. __**7**___ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,608.00 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Yusdely Padron**
_____,  Case No. _____**14-32743**_____
                                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx4453**<br><br>**Green Tree**<br>**PO Box 6172**<br>**Rapid City, SD 57709** | | - | **6/2010; Deficiency balance from surrendered/foreclosed property.** | | | | **48,982.00** |
| Account No.<br><br>**Macy's**<br>**POB 183083**<br>**Columbus, OH 43218-3083** | | - | **Credit card purchases** | | | | **3,416.00** |
| Account No. **xxxxxx0604**<br><br>**Master Financial Inc**<br>**505 City Parkway W**<br>**Orange, CA 92868** | | - | **2004 to 2006**<br>**Real Estate Mortgage** | | | | **0.00** |
| Account No. **xxxxxx0604**<br><br>**Master Financial Inc**<br>**505 City Pkwy W Ste 800**<br>**Orange, CA 92868** | | - | **2004**<br>**Real Estate Mortgage** | | | | **Unknown** |
| Account No. **xxx3417**<br><br>**Meridian Financial Svc**<br>**1636 Hendersonville Rd S**<br>**Asheville, NC 28803** | | - | **2014**<br>**Collection for Crescent Resort Owners Assoc** | | | | **1,849.00** |

Sheet no. _**8**___ of _**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **54,247.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Yusdely Padron**
_____,       Case No. _____**14-32743**_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx3414**<br><br>**Meridian Financial Svc**<br>**1636 Hendersonville Rd S**<br>**Asheville, NC 28803** | - | | **2014**<br>**Collection for Crescent Resort Owners Assoc** | | | | 1,512.00 |
| Account No. **xxx3418**<br><br>**Meridian Financial Svc**<br>**1636 Hendersonville Rd S**<br>**Asheville, NC 28803** | - | | **2014**<br>**Collection for Crescent Resort Owners Assoc** | | | | 973.00 |
| Account No. **xxx3416**<br><br>**Meridian Financial Svc**<br>**1636 Hendersonville Rd S**<br>**Asheville, NC 28803** | - | | **2014**<br>**Collection for Crescent Resort Owners Assoc** | | | | 931.00 |
| Account No. **xxx3415**<br><br>**Meridian Financial Svc**<br>**1636 Hendersonville Rd S**<br>**Asheville, NC 28803** | - | | **2014**<br>**Collection for Crescent Resort Owners Assoc** | | | | 892.00 |
| Account No. **xxxxxx8853**<br><br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | - | | **2011**<br>**Citifinancial** | | | | 3,641.00 |

Sheet no. __**9**___ of __**12**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **7,949.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Yusdely Padron**
_____,    Case No.    **14-32743**    _____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx5755**<br><br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | - | | | 2011<br>**Chase Bank Usa  N.A.** | | | | 2,788.00 |
| Account No. **xxxxxx2918**<br><br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | - | | | 2012<br>**T-Mobile** | | | | 690.00 |
| Account No. **xxxxxx5680**<br><br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | - | | | 2009<br>**Ge Money Bank** | | | | 656.00 |
| Account No. **xxxxxx9741**<br><br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | - | | | 2012<br>**T-Mobile** | | | | 567.00 |
| Account No. **xxxxxxxxxx0001**<br><br>**Nissan Motor Acceptance**<br>**POB 660360**<br>**Dallas, TX 75266** | - | | | 2005<br>**Automobile** | | | | 0.00 |

Sheet no. __10__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 4,701.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Yusdely Padron** _____,    Case No. ___**14-32743**_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxxxxxxxxx3851** | | | | | **2006** **Real Estate Mortgage** | | | | |
| **Ocwen Loan Servicing** **4828 Loop Central** **Houston, TX 77081** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xxx2188** | | | | | **2012** **Capital One** | | | | |
| **Pinnacle Credit Service** **Attn: Bankruptcy** **POB 640** **Hopkins, MN 55343** | - | | | | | | | | |
| | | | | | | | | | **4,562.00** |
| Account No. **xxx6962** | | | | | **2005 to 2007** **Real Estate Specific** | | | | |
| **Popular Mortgage Service** **121 Woodcrest Rd** **Cherry Hill, NJ 08003** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xxx6950** | | | | | **2005 to 2007** **Real Estate Mortgage** | | | | |
| **Popular Mortgage Service** **121 Woodcrest Rd** **Cherry Hill, NJ 08003** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xxxx6226** | | | | | **2006** **01 T Mobile Usa** | | | | |
| **Rcvl Per Mng** **20816 44th Ave West** **Lynnwood, WA 98036** | - | | | | | | | | |
| | | | | | | | | | **566.00** |

Sheet no. __**11**__ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,128.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yusdely Padron**                                                                  ,     Case No.   **14-32743**
                                                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxx8938** Santander Bank Na 865 Brook St Rocky Hill, CT 06067 | - | | **2004 to 2006** **Real Estate Mortgage** | | | | 0.00 |
| Account No. **xxxxxx9921** Space Coast Credit Union 8045 N Wickham Rd Melbourne, FL 32940 | - | | **2007 to 2012** **Automobile** | | | | 0.00 |
| Account No. **xxx8856** Stellar Recovery Inc 1327 Highway 2 Wes Kalispell, MT 59901 | - | | **2012** **Collection for Comcast** | | | | 221.00 |
| Account No. **xxxxxxxxxxx8884** Visdsnb 9111 Duke Blvd Mason, OH 45040 | - | | **2007 to 2008** **Credit card purchases** | | | | 992.00 |
| Account No. **xxxxxxxxxxxxx0001** Wells Fargo Bank Nv Na Attn: Deposits Bankruptcy MAC# P6103-05K POB 3908 Portland, OR 97208 | - | | **2012** **Balanced owed from foreclosed property located at 6390 Simms Street, Hollywood FL 33024** | | | | 34,959.41 |

Sheet no. __**12**__ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 36,172.41 |
| Total (Report on Summary of Schedules) | 295,757.64 |

B6H (Official Form 6H) (12/07)

In re   **Yusdely Padron**                                         ,   Case No.   **14-32743**
                                                          Debtor

# SCHEDULE H - CODEBTORS - AMENDED

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Hugo Huamanchumo**<br>**610 N. 64th Ave.**<br>**Hollywood, FL 33024** | **Florida Dept. of Revenue**<br>**GTA/Collections**<br>**3111 University Drive**<br>**Ste 501**<br>**Pompano Beach, FL 33065** |
| **Hugo Huamanchumo**<br>**610 N. 64th Ave.**<br>**Hollywood, FL 33024** | **Florida  Dept. of Revenue**<br>**3301 N. University Drive**<br>**Ste 200**<br>**Coral Springs, FL 33065** |
| **Rossana Huamanchumo**<br>**610 N. 64th Ave.**<br>**Hollywood, FL 33024** | **Florida  Dept. of Revenue**<br>**3301 N. University Drive**<br>**Ste 200**<br>**Coral Springs, FL 33065** |

**0**
\_\_\_\_ continuation sheets attached to Schedule of Codebtors

**Fill in this information to identify your case:**

Debtor 1 **Yusdely Padron**

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number **14-32743**
(If known)

Check if this is:

- ■ An amended filing
- ☐ A supplement showing post-petition chapter 13 income as of the following date:

  ‾‾‾‾‾‾‾‾‾‾‾‾‾‾
  MM / DD/ YYYY

## Official Form B 6I

# Schedule I: Your Income                               12/13

**Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

| Part 1: | Describe Employment |
| --- | --- |

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

|  | Debtor 1 | Debtor 2 or non-filing spouse |
| --- | --- | --- |
| Employment status | ■ Employed<br>☐ Not employed | ☐ Employed<br>☐ Not employed |
| Occupation | Export Clerk | |
| Employer's name | Asia Shipping USA | |
| Employer's address | 12555 Orange Drive<br>Davie, FL 33330 | |
| How long employed there? | 10 months | |

| Part 2: | Give Details About Monthly Income |
| --- | --- |

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

|  |  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
| --- | --- | --- | --- | --- |
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $ 3,000.00 | $ N/A |
| 3. | Estimate and list monthly overtime pay. | 3. | +$ 0.00 | +$ N/A |
| 4. | Calculate gross income. Add line 2 + line 3. | 4. | $ 3,000.00 | $ N/A |

| Debtor 1 | **Yusdely Padron** | Case number (*if known*) | **14-32743** |
|---|---|---|---|

|  |  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | Copy line 4 here | 4. | $ **3,000.00** | $ **N/A** |

5. List all payroll deductions:

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 5a. | Tax, Medicare, and Social Security deductions | 5a. | $ **367.50** | $ **N/A** |
| 5b. | Mandatory contributions for retirement plans | 5b. | $ **0.00** | $ **N/A** |
| 5c. | Voluntary contributions for retirement plans | 5c. | $ **0.00** | $ **N/A** |
| 5d. | Required repayments of retirement fund loans | 5d. | $ **0.00** | $ **N/A** |
| 5e. | Insurance | 5e. | $ **0.00** | $ **N/A** |
| 5f. | Domestic support obligations | 5f. | $ **0.00** | $ **N/A** |
| 5g. | Union dues | 5g. | $ **0.00** | $ **N/A** |
| 5h. | Other deductions. Specify: _____ | 5h.+ | $ **0.00** + | $ **N/A** |

6. **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h.  6.  $ **367.50**    $ **N/A**

7. **Calculate total monthly take-home pay.** Subtract line 6 from line 4.  7.  $ **2,632.50**    $ **N/A**

8. List all other income regularly received:

8a. **Net income from rental property and from operating a business, profession, or farm**
Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income.  8a.  $ **0.00**    $ **N/A**

8b. **Interest and dividends**  8b.  $ **0.00**    $ **N/A**

8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive**
Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement.  8c.  $ **0.00**    $ **N/A**

8d. **Unemployment compensation**  8d.  $ **0.00**    $ **N/A**

8e. **Social Security**  8e.  $ **0.00**    $ **N/A**

8f. **Other government assistance that you regularly receive**
Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.
Specify: _____  8f.  $ **0.00**    $ **N/A**

8g. **Pension or retirement income**  8g.  $ **0.00**    $ **N/A**

8h. **Other monthly income.** Specify: **Child support**  8h.+  $ **250.00** +  $ **N/A**
**Father's contribution to monthly household expenses**  $ **400.00**    $ **N/A**

9. **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h.  9.  $ **650.00**    $ **N/A**

10. **Calculate monthly income.** Add line 7 + line 9.  10.  $ **3,282.50** + $ **N/A** = $ **3,282.50**
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

11. **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify: _____  11.  +$ **0.00**

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income. Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data, if it applies*  12.  $ **3,282.50**
**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**
■ No.
☐ Yes. Explain: **Amended Schedule I 11/17/2014: Debtor's father and grandmother reside with her. They are not dependents, and the father does contribute an average of $400.00 toward the monthly household expenses. No other expected changes in the 12 months following this filing.**

Fill in this information to identify your case:

Debtor 1     **Yusdely Padron**

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number    **14-32743**
(If known)

Check if this is:

☑ An amended filing

☐ A supplement showing post-petition chapter 13
   expenses as of the following date:

    MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2
   maintains a separate household

## Official Form B 6J
## Schedule J: Your Expenses      12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct
information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number
(if known). Answer every question.

**Part 1:**    **Describe Your Household**

1.   **Is this a joint case?**

    ☑ No. Go to line 2.
    ☐ Yes. **Does Debtor 2 live in a separate household?**

       ☐ No
       ☐ Yes. Debtor 2 must file a separate Schedule J.

2.   **Do you have dependents?**    ☐ No

   Do not list Debtor 1 and    ☑ Yes. Fill out this information for
   Debtor 2.             each dependent...........

   Do not state the dependents'
   names.

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| **Son** | **1** | ☐ No ☑ Yes |
| **Son** | **11** | ☐ No ☑ Yes |
| | | ☐ No ☐ Yes |
| | | ☐ No ☐ Yes |

3.   **Do your expenses include**    ☑ No
   **expenses of people other than**    ☐ Yes
   **yourself and your dependents?**

**Part 2:**    **Estimate Your Ongoing Monthly Expenses**

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report
expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the
applicable date.

Include expenses paid for with non-cash government assistance if you know the value of
such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

| | | **Your expenses** |
|---|---|---|

4.   **The rental or home ownership expenses for your residence.** Include first mortgage payments
   and any rent for the ground or lot.       4. $      2,118.19

   **If not included in line 4:**

   4a.    Real estate taxes                                4a. $      0.00
   4b.    Property, homeowner's, or renter's insurance        4b. $      0.00
   4c.    Home maintenance, repair, and upkeep expenses    4c. $      0.00
   4d.    Homeowner's association or condominium dues    4d. $      0.00
5.   **Additional mortgage payments for your residence,** such as home equity loans    5. $      0.00

Official Form B 6J                 **Schedule J: Your Expenses**                 page 1

Debtor 1    **Yusdely Padron**                                          Case number (if known)    **14-32743**

| | | | |
|---|---|---|---|
| 6. | **Utilities:** | | |
| | 6a. | Electricity, heat, natural gas | 6a. $ **200.00** |
| | 6b. | Water, sewer, garbage collection | 6b. $ **100.00** |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ **100.00** |
| | 6d. | Other. Specify: | 6d. $ **0.00** |
| 7. | **Food and housekeeping supplies** | | 7. $ **600.00** |
| 8. | **Childcare and children's education costs** | | 8. $ **150.00** |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. $ **25.00** |
| 10. | **Personal care products and services** | | 10. $ **45.00** |
| 11. | **Medical and dental expenses** | | 11. $ **0.00** |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. $ **200.00** |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. $ **25.00** |
| 14. | **Charitable contributions and religious donations** | | 14. $ **0.00** |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | |
| | 15a. | Life insurance | 15a. $ **0.00** |
| | 15b. | Health insurance | 15b. $ **20.00** |
| | 15c. | Vehicle insurance | 15c. $ **100.00** |
| | 15d. | Other insurance. Specify: | 15d. $ **0.00** |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | | 16. $ **0.00** |
| 17. | **Installment or lease payments:** | | |
| | 17a. | Car payments for Vehicle 1 | 17a. $ **511.00** |
| | 17b. | Car payments for Vehicle 2 | 17b. $ **0.00** |
| | 17c. | Other. Specify: | 17c. $ **0.00** |
| | 17d. | Other. Specify: | 17d. $ **0.00** |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 6I).** | | 18. $ **0.00** |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | $ **0.00** |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.*** | | 20a. |
| | 20a. | Mortgages on other property | 20a. $ **0.00** |
| | 20b. | Real estate taxes | 20b. $ **0.00** |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. $ **0.00** |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. $ **0.00** |
| | 20e. | Homeowner's association or condominium dues | 20e. $ **0.00** |
| 21. | **Other:** Specify: | | 21. +$ **0.00** |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. $ **4,194.19** |
| 23. | **Calculate your monthly net income.** | | |
| | 23a. | Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. $ **3,282.50** |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ **4,194.19** |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your *monthly net income.* | 23c. $ **-911.69** |

24.    **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☐ No.

■ Yes. Explain:

> **Amended Schedule J 11/17/2014: Debtor now intends to retain the homestead and pursue a loan modification with the first mortgage holder. The payment amount listed is the current payment amount, which would likely be lower once the note is modified.**
>
> **The expenses listed are based on a household size of 3, for the Debtor & her 2 children. Her father & grandmother that live with her are not figured into her monthly expenses.**
>
> **No other expected changes in the 12 months following this filing.**

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Yusdely Padron**
_____
                                    Debtor(s)

Case No.  **14-32743**
Chapter  **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

       I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  **30** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **November 17, 2014**
_____

Signature  **/s/ Yusdely Padron**
_____
                    **Yusdely Padron**
                    Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.